# EXHIBIT H

*BIAX Corporation v. Intel Corporation v. Intel and ADI*
*(EDTX Civil Action No. 2-05-cv-184-tjw)*

APPENDIX TO DECLARATION OF JOSEPH E. PALYS
DOCUMENTS WITHHELD FROM PRODUCTION BY BIAX CORPORATION
ON THE BASIS OF ATTORNEY/CLIENT PRIVILEGE

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 18. | 1/21/88 | R. Livingstone G. Walpert, Esq. | G. Walpert, Esq. R. Livingstone | N/A | Letter to R. Livingstone from G. Walpert, Esq. reflecting legal advice regarding prosecution of BIAX patent application | AC |
| 19. | 1/88 | R. Livingstone | G. Walpert, Esq. | N/A | Communication from R. Livingstone to G. Walpert, Esq. requesting legal advice regarding prosecution of BIAX patent application | AC |
| 22. | 9/8/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert, Esq. requesting legal advice regarding prosecution of BIAX patent application | AC |
| 23. | 9/1/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert requesting legal advice regarding prosecution of BIAX intellectual property | AC |
| 59. | 7/20/94 | D. Boundy | R. Livingstone F. Gluck | N/A | Memorandum from D. Boundy reflecting prior art and features related to certain aspects of BIAX intellectual property and analysis of third party products created for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 90. | 12/30/92 | R. Livingstone | G. Walpert, Esq. | N/A | Handwritten note and attachments from R. Livingstone to G. Walpert, Esq. requesting legal advice regarding the assertion of BIAX intellectual property | AC |
| 92. | 1992-1993 | R. Livingstone | G. Walpert, Esq. | N/A | Letter from client to G. Walpert, Esq. requesting legal advice regarding prosecution of BIAX intellectual | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 94. | 10/24/85 | R. Dorr, Esq. | FILE | N/A | property, and requesting attorney's review of draft document | AC |
|  |  |  |  |  | Letter to file from R. Dorr, Esq. reflecting legal advice created for the purpose of providing legal advice to client regarding prosecution | AC |
| 95. | 1985-1997 | G. Walpert, Esq. | N/A | N/A | Handwritten notes reflecting legal advice regarding reissue requirements and prosecution strategy created for the purpose of providing legal advice to the client regarding prosecution of BIAX intellectual property | AC |
| 163. | 6/20/94 | F. Gluck | G. Walpert, Esq. | N/A | Letter from F. Gluck to G. Walpert, Esq. providing comments regarding prosecution for assisting G. Walpert in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 166. | 5/25/94 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck requesting review of attached proposed claims and reflecting legal advice regarding the assertion of BIAX intellectual property provided for the purpose of assisting attorney in providing legal advice regarding the prosecution and assertion of BIAX intellectual property | AC |
| 168. | 5/25/94 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck reflecting legal advice regarding draft claims and reflecting legal advice regarding the assertion of BIAX intellectual property for the purpose of providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 170. | 1/3/94 | D. Boundy | F. Gluck | G. Walpert, Esq. | Draft letter from D. Boundy to F. Gluck forwarding proposed claims (not | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 181. | 5/20/95 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to attorney G. Walpert, Esq. providing comments on response to office action and analysis of prior art for purposes of assisting G. Walpert, Esq. in providing legal advice regarding prosecution and the assertion of BIAX intellectual property (draft attached) and including request to F. Gluck for providing response regarding prosecution for the purpose of assisting attorney in providing legal advice to client regarding the protection of BIAX intellectual property. | AC |
| 185. | 1982 | G. Morrison | N/A | N/A | Notes reflecting dispute between G. Morrison and Data General over invention ownership, and reflecting legal advice of J. Berkestresser, Esq. regarding the protection of BIAX intellectual property. | AC |
| 186. | 9/28/82 – 9/29/82 | J. Berkestresser | N/A | N/A | Notes reflecting legal advice of J. Berkestresser, Esq.'s regarding Data General dispute over invention ownership created for the purpose of providing legal advice to client regarding the protection of BIAX intellectual property. | AC |
| 189. | 1982-1984 | R. Pankowski | R. Dorr, Esq. | N/A | Handwritten notes from R. Pankowski provided to R. Dorr, Esq. requesting legal advice from attorney regarding the protection of BIAX intellectual property | AC |
| 190. | 1984 | Burton & Dorr | N/A | N/A | Documents submitted to attorney regarding dispute between G. Morrison and Data General over invention ownership for purposes of seeking legal advice regarding the protection of BIAX intellectual property. | AC |
| 194. | 03/25/93 | R. Livingstone | G. Walpert, Esq. | N/A | Letter to G. Walpert, Esq. from R. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 197. | 1990-1995 | BIAX | N/A | N/A | Livingstone reflecting meeting with R. Livingstone and F. Gluck provided for the purpose of requesting legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 199. | 03/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Handwritten notes prepared for purpose of seeking legal advice from attorney regarding prosecution and assertion of BIAX intellectual property | AC |
| 222. | 02/28/85 | R. Dorr, Esq. | G. Morrison | N/A | Letter from G. Walpert, Esq. to F. Gluck providing status of pending BIAX patent application and including legal advice regarding the protection and assertion of BIAX intellectual property | AC |
| 223. | 01/12/84 | R. Dorr, Esq. | G. Morrison | N/A | Letter from R. Dorr, Esq. to G. Morrison providing legal advice regarding the patentability of BIAX intellectual property | AC |
| 224. | 01/09/84 | R. Dorr, Esq. | G. Morrison | N/A | Letter from R. Dorr, Esq. to G. Morrison providing legal advice regarding the patentability of BIAX intellectual property | AC |
| 236. | 9/04/87 | F. Gluck | G. Walpert, Esq. | N/A | Letter from R. Dorr, Esq. to G. Morrison providing legal advice regarding the patentability of BIAX intellectual property | AC |
| 241. | 09/08/86 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert, Esq. requesting legal advice regarding foreign and domestic prosecution strategy provided for the purpose of assisting attorney in providing legal advice regarding the protection of BIAX intellectual property. | AC |
| | | | | | Letter from F. Gluck to G. Walpert, Esq. providing instruction for attorney | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 244. | 9/19/87 | F. Gluck | N/A | N/A | regarding the prosecution of BIAX patent application in response to referenced letter from G. Walpert, Esq. providing legal advice regarding prosecution | AC |
| 245. | 09/08/87 | F. Gluck | N/A | N/A | List of materials prepared by F. Gluck at the request of attorney for the purposes of assisting attorney in providing legal advice regarding BIAX's intellectual property | AC |
| 247. | 09/04/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert, Esq. requesting legal advice regarding prosecution of BIAX patent application. | AC |
| 248. | 09/01/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert, Esq. providing comment concerning prosecution strategy provided for the purpose of assisting attorney in providing legal advice regarding prosecution | AC |
| 266. | 10/21/86 | G. Walpert, Esq. | F. Gluck | N/A | Communication from F. Gluck to G. Walpert, Esq. requesting legal advice regarding prosecution of BIAX patent application | AC |
| 268. | 09/10/86 | F. Gluck | G. Walpert, Esq. | N/A | Letter from G. Walpert, Esq. to F. Gluck forwarding draft patent application and reflecting legal advice regarding prosecution of BIAX patent application | AC |
| 270. | 06/02/86 | F. Gluck | N/A | N/A | Letter from F. Gluck to G. Walpert, Esq. provided for the purpose of assisting attorney in providing legal advice to client regarding prosecution of BIAX intellectual property | AC |
|  |  |  |  |  | Memorandum from F. Gluck reflecting legal advice received from R. Dorr regarding the assertion of BIAX | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 276. | 02/10/86 | F. Gluck | R. Dorr, Esq. | N/A | Letter from Gluck to R. Dorr, Esq. requesting legal advice regarding the protection of BIAX intellectual property through confidentiality agreements | AC |
| 279. | 12/18/85 | W. S. Carson, Esq. | F. Gluck | N/A | Letter from W. Carson, Esq. to F. Gluck providing legal advice regarding foreign patent prosecution | AC |
| 280. | 12/06/85 | F. Gluck | R. Dorr, Esq. | N/A | Letter to attorney R. Dorr, Esq. from F. Gluck enclosing memorandum created for the purpose of seeking legal advice including information regarding the protection of BIAX intellectual property. | AC |
| 281. | 11/20/85 | F. Gluck | R. Dorr, Esq. | N/A | Letter from F. Gluck to R. Dorr, Esq. requesting legal advice regarding foreign patent prosecution | AC |
| 285. | 4/10/85 | F. Gluck | A. Kullas | N/A | Internal memorandum reflecting legal advice obtained in a meeting between F. Gluck and R. Dorr regarding the protection of BIAX intellectual property. | AC |
| 286. | 09/08/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to attorney G. Walpert requesting legal advice regarding prosecution of BIAX intellectual property | AC |
| 287. | 09/01/87 | F. Gluck | G. Walpert, Esq. | N/A | Communication from F. Gluck to G. Walpert requesting legal advice regarding prosecution of BIAX intellectual property | AC |
| 288. | 07/16/87 | F. Gluck | R. Livingstone R. Smith | R. Riesende R. Pankoski W. Nettleblad | Communication between F. Gluck and R. Livingstone that reflects a communication between F. Gluck and G. Walpert, Esq. reflecting legal advice regarding foreign prosecution | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 290. | 3/6/87 | R. Dorr | N/A | N/A | Memorandum from R. Dorr, Esq. regarding non-disclosure agreements created for the purpose of providing legal advice to client regarding the protection of BIAX intellectual property | AC |
| 292. | 9/10/86 | F. Gluck | G. Walpert, Esq. | N/A | Letter from F. Gluck to G. Walpert, Esq. provided for the purpose of assisting attorney in providing legal advice to client regarding prosecution of BIAX intellectual property | AC |
| 293. | 9/8/86 | F. Gluck | G. Walpert | N/A | Letter from F. Gluck to G. Walpert, Esq. providing instruction for attorney regarding the prosecution of BIAX patent application in response to referenced letter from G. Walpert, Esq. providing legal advice regarding prosecution | AC |
| 295. | 07/23/86 | F. Gluck | G. Walpert, Esq. | N/A | Letter from client to G. Walpert, Esq. at the request of attorney enclosing material for the purpose of assisting attorney in providing legal advice regarding the protection of BIAX intellectual property | AC |
| 321. | 1992 | BIAX | N/A | N/A | Internal memorandum containing questions for attorney regarding prosecution and assertion of BIAX intellectual property created for the purpose of receiving legal advice from attorney regarding the same | AC |
| 322. | 07/14/93 | Fish & Richardson | N/A | N/A | Draft declaration with handwritten comment from attorney created for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 326. | 1/26/93 | G. Walpert, Esq. | N/A | N/A | Letter to third party enclosing declaration including handwritten edits on both letter and declaration from attorney created for the purpose of providing legal advice | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 331. | 1993 | BIAX | N/A | N/A | regarding the assertion of BIAX intellectual property | AC |
| 338. | 03/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Questions for attorney created for the purposes of seeking legal advice regarding the protection of BIAX intellectual property | AC |
| 349. | 7/25/92 | Ireland Stapleton | N/A | N/A | Letter from G. Walpert, Esq. to F. Gluck providing status of pending BIAX patent application and including legal advice for client regarding the protection of BIAX intellectual property. | AC |
| 372. | 03/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Draft stockholder letter created for providing legal advice to client regarding corporate matters | AC |
| 373. | 03/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck with handwritten comments providing status of pending BIAX patent application and including legal advice regarding the same for protecting BIAX intellectual property. | AC |
| 472. | 9/04/87 | F. Gluck | G. Walpert, Esq. | N/A | Letter from G. Walpert, Esq to F. Gluck providing status of pending BIAX patent application and including legal advice regarding the same for protecting BIAX intellectual property. | AC |
| 723. | 12/20/89 | G. Walpert, Esq. | G. Morrison | N/A | Communication from F. Gluck to G. Walpert, Esq. providing comment concerning prosecution strategy provided for the purpose of assisting attorney in providing legal advice regarding prosecution | AC |
| | | | | | Letter from G. Walpert, Esq. to G. Morrison forwarding letter from G. Walpert, Esq. to F. Gluck providing legal advice regarding prosecution | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 724. | 1989-1990 | G. Walpert, Esq. | N/A | N/A | Memorandum from attorney regarding prosecution created for the purpose of providing legal advice to client regarding prosecution of BIAX intellectual property | AC |
| 725. | 1989-1990 | G. Walpert, Esq. | N/A | N/A | Handwritten memorandum reflecting legal advice addressing Morrison Computer Corporation's legal questions regarding patent matters created for the purpose of providing legal advice to client regarding the protection of BIAX intellectual property | AC |
| 734. | 10/25/99 | G. Walpert, Esq. | S. Livingstone | N/A | Fax and transmittal documents enclosing draft letter from G. Walpert, Esq., reflecting legal advice regarding the protection of BIAX intellectual property. | AC |
| 737. | 8/31/98 | R. Livingstone | G. Walpert, Esq. | N/A | Facsimile from R. Livingstone to G. Walpert, Esq. providing marked up version of draft letter to shareholders provided for the purpose of receiving legal advice regarding corporate matters and including request for legal advice regarding the assertion of BIAX intellectual property | AC |
| 738. | 8/31/98 | R. Livingstone | G. Walpert, Esq. | N/A | Faxed draft letter to shareholders, reflecting legal advice from attorney and provided to request legal advice regarding the assertion of BIAX intellectual property | AC |
| 739. | 8/26/98 | R. Livingstone | G. Walpert, Esq. | N/A | Faxed draft letter to shareholders, reflecting legal advice from attorney and provided to request legal advice regarding the assertion of BIAX intellectual property | AC |
| 742. | 12/5/96 | F. Gluck | G. Walpert, Esq. | S. Livingstone; | Letter to G. Walpert, Esq. from consultant | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
|  |  |  |  | R. Livingstone | working under the direction of an attorney and providing information regarding technical search for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property |  |
| 747. | 5/29/90 | G. Walpert, Esq. | N/A | N/A | Handwritten note reflecting attorney communication with R. Livingstone and G. Morrison created for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property. | AC |
| 750. | 7/30/96 | G. Walpert, Esq. | R. Livingstone | N/A | Fax and transmittal documents enclosing draft letters from G. Walpert, Esq, to third party regarding the assertion of BIAX intellectual property | AC |
| 753. | 3/25/96 | G. Walpert, Esq. | R. Livingstone | N/A | Handwritten note reflecting communications with R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 754. | 3/29/96 | G. Walpert, Esq. | R. Livingstone | N/A | Letter from G. Walpert, Esq. to R. Livingstone providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 755. | 3/26/96 | G. Walpert, Esq. | R. Livingstone | N/A | Facsimile from G. Walpert, Esq. to R. Livingstone forwarding letter from G. Walpert, Esq, to R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 757. | 6/93 | F. Gluck | R. Livingstone | G. Walpert, Esq. | Letter from F. Gluck to R. Livingstone providing analysis of third party product forwarded to G. Walpert, Esq. for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |

| PRIV. # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 761. | 7/7/92 | R. Livingstone | G. Walpert, Esq. | N/A | Letter from R. Livingstone to G. Walpert, Esq. requesting legal advice regarding attached draft letter to G. Morrison regarding trade secret issues and the protection BIAX intellectual property | AC |
| 764. | 8/21/96 8/21/86 | G. Walpert, Esq. | F. Gluck | N/A | Letter by G. Walpert, Esq. to F. Gluck reflecting analysis of prior art and provided for the purpose of requesting assistance in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 767. | 1986-1989 | G. Walpert, Esq. | N/A | N/A | Handwritten note from G. Walpert, Esq. reflecting communication with client reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 772. | 8/22/86 | G. Walpert, Esq. | F. Gluck | N/A | Letter from G. Walpert, Esq. to F. Gluck providing legal advice regarding prosecution strategy for the purpose of providing legal advice to client regarding the protection of BIAX intellectual property | AC |
| 811. | 7/19/98 | F. Gluck | G. Walpert | G. Boone B. Ferguson R. Livingstone | Memorandum from F. Gluck analyzing patent issues created at G. Walpert's direction for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 812. | 1982 | R. Dorr, Esq. | N/A | N/A | Handwritten notes from R. Dorr, Esq. reflecting communication with G. Morrison regarding dispute between G. Morrison and Data General created for the purpose of providing legal advice for the protection of BIAX (Morrison Computer Corporation) intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|--------|------|-----------|--------------|-----|-------------|---------------------|
| 814. | 1/4/84 | R. Dorr, Esq. | N/A | N/A | Draft letter from R. Dorr, Esq. to G. Morrison providing legal advice regarding preparation of prosecution and the protection of BIAX intellectual property | AC |
| 815. | 6/6/90 | | N/A | N/A | Handwritten notes from R. Dorr, Esq. reflecting communication with client and G. Walpert, Esq. regarding the assertion of BIAX intellectual property | AC |
| 816. | 5/25/90 | R. Dorr, Esq. | N/A | N/A | Handwritten notes from R. Dorr, Esq. reflecting communication with client created for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 818. | 7/23/90 | R. Dorr, Esq. | N/A | N/A | Notes from R. Dorr, Esq. reflecting discussion with G. Morrison working under direction of attorney created for the purpose of providing legal advice for client regarding the assertion of BIAX intellectual property | AC |
| 819. | 2/26/85 | R. Dorr, Esq. | N/A | N/A | R. Dorr, Esq.'s handwritten notes reflecting discussion with client regarding analysis of prior art created for the purpose of providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 820. | 2/8/85 | R. Dorr, Esq. | N/A | N/A | R. Dorr, Esq.'s handwritten notes reflecting meeting with inventors regarding patentable concepts created for the purpose of providing legal advice regarding prosecution | AC |
| 822. | 7/25/85 | R. Dorr, Esq. | N/A | N/A | R. Dorr, Esq.'s handwritten notes reflecting meeting with C. Brooks regarding patentable concepts created for the purpose of providing legal advice regarding prosecution | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 825. | 8/14/84 | R. Dorr, Esq. | N/A | N/A | Memorandum to file from R. Dorr, Esq., reflecting communication with D. Pankowski created for the purpose of providing legal advice to client regarding protection of BIAX intellectual property | AC |
| 826. | 4/19/84 | R. Dorr, Esq. | N/A | N/A | Memorandum to file from R. Dorr, Esq., reflecting communication with D. Pankowski created for the purpose of providing legal advice to client regarding prosecution and licensing | AC |
| 828. | 8/7/97 | R. Livingstone | G. Boone G. Walpert, Esq. | N/A | E-mail to G. Walpert, Esq. forwarding information shared between R. Livingstone and S. Livingstone for the purpose of seeking legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 831. | 2/3/97 | G. Walpert, Esq. | N/A | N/A | Draft letter from G. Walpert, Esq. to W. Willigan created for the purpose of providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 832. | 1/98 | G. Alford J. Alford | N/A | N/A | Document created b J. Alford and provided to B. Ferguson, Esq. providing claim charts including analysis of third party product created at the direction of B. Ferguson, Esq. to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 833. | 11/1/99 | S. Livingstone G. Walpert, Esq. | G. Walpert, Esq. S. Livingstone | N/A | Facsimile communication from G. Walpert, Esq. to S. Livingstone forwarding draft letter to J. Hoel regarding licensing for the provision of legal advice regarding the assertion of BIAX intellectual property | AC |
| 835. | 1/5/99 | G. Boone | G. Walpert, Esq. | B. Ferguson, Esq. | Facsimile from consultant working under | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 836. | 10/27/98 | G. Walpert, Esq. | N/A | R. Livingstone | Notes from G. Walpert, Esq. reflecting direction of attorney to G. Walpert, Esq. providing comment related to communication from Morgan and Finnegan and created for the purpose of assisting attorney in providing legal advice regarding assertion of BIAX intellectual property | AC |
| 837. | 9/5/96 | G. Walpert, Esq. | R. Livingstone | N/A | Notes from G. Walpert, Esq. reflecting teleconference with G. Boone and G. Morrison including analysis of BIAX patents and product created for the purpose of assisting attorney in providing legal advice to client regarding assertion of BIAX intellectual property | AC |
| 840. | 8/31/90 | G. Walpert, Esq. | N/A | N/A | Letter from G. Walpert, Esq. to R. Livingstone forwarding draft letter to W. Willigan of IBM regarding the assertion of BIAX intellectual property | AC |
| 842. | 9/25/90 | BIAX Corp. | G. Walpert, Esq. | N/A | Draft letter from G. Walpert, Esq. to W. Willigan of IBM created for the purpose of providing legal advice to the client regarding the assertion of BIAX intellectual property | AC |
| 843. | 10/9/90 | G. Walpert, Esq. | R. Livingstone | N/A | Draft letter to IBM regarding the assertion of BIAX intellectual property provided to G. Walpert, Esq. for the purpose of receiving legal advice regarding the assertion of BIAX intellectual property | AC |
| 845. | 1992–1998 10/14/92 | R. Livingstone | G. Walpert, Esq. | N/A | Letter to client including legal advice regarding proposed response to letter from W. Willigan of IBM for the purpose of protecting BIAX intellectual property | AC |
| | | | | | Faxed memorandum from client including questions for attorney G. Walpert, Esq.'s provided for the purpose of receiving legal advice regarding the assertion of | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 846. | 9/14/92 | R. Livingstone | G. Walpert, Esq. | N/A | Faxed memorandum to attorney G. Walpert, Esq.'s with request for legal advice regarding the protection of BIAX intellectual property (w/o encl.) | AC |
| 863. | 12/3/97 | R. Livingstone | G. Boone | N/A | Fax forwarding to G. Boone letter from G. Walpert, Esq. to R. Livingstone reflecting legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 865. | 5/8/97 | R. Livingstone | R. Lupo, Esq. | G. Boone S. Livingstone | Letter from client to R. Lupo, Esq. providing comments in response to draft letter from attorney regarding the assertion of BIAX intellectual property provided for the purpose of receiving and requesting legal advice from attorney regarding the same. | AC |
| 875. | 1/5/99 | G. Boone | G. Walpert, Esq. | B. Ferguson, Esq. R. Livingstone | Facsimile from consultant working under direction of attorney and attorney providing comment related to communication from Morgan and Finnegan and created for the purpose of assisting attorney in providing legal advice regarding assertion of BIAX intellectual property | AC |
| 886. | 3/23/98 | B. Ferguson, Esq. | R. Livingstone | G. Boone R. Lupo, Esq. | Letter from G. Ferguson, Esq. to R. Livingstone forwarding copy of analysis of third party product from J. Alford (attached) for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 892. | 2/16/98 | G. Boone | N/A | N/A | Notes from G. Boone reflecting meeting with B. Ferguson, Esq. reflecting legal advice from attorney regarding the assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 898. | 10/24/97 | G. Boone | N/A | N/A | Notes created by consultant working under direction of attorney reflecting meeting with, and including legal advice by, attorneys from McDermott Will and Emery, regarding the assertion of BIAX intellectual property | AC |
| 899. | 10/24/97 | R. Livingstone | N/A | N/A | Copy of notes and questions prepared by R. Livingstone for meeting with R. Lupo, Esq. including marked up comments from G. Boone reflecting legal advice provided by attorneys of McDermott Will and Emory created for the purpose of providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 902. | 10/23/97 | G. Boone | N/A | N/A | Copy of agenda and action items created by G. Boone for meeting with attorneys including handwritten notes reflecting meeting with attorneys from McDermott Will and Emory reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 903. | 10/23/97 | G. Boone | N/A | N/A | Copy of page from agenda and action items created by G. Boone for meeting with attorneys including handwritten notes reflecting meeting with attorneys from McDermott Will and Emory reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 908. | 5/6/97 | G. Boone N/A | N/A | N/A | Handwritten notes reflecting conference call with R. Lupo, Esq. and R. Livingstone reflecting legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 909. | 5/4/97 | G. Boone | N/A | N/A | Notes from meeting with C. Carothers, G. Boone, and G. Walpert, Esq. reflecting | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 911. | 3/24/97 | G. Boone | N/A | N/A | legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 915. | 3/24/97 | G. Boone | N/A | N/A | Notes of meeting between R. Livingstone, G. Boone, and attorneys R. Lupo and P. McCabe reflecting legal advice provided by attorneys regarding the assertion of BIAX intellectual property | AC |
| 916. | 3/97 | G. Boone | N/A | N/A | Handwritten notes by consultant working under the direction of an attorney reflecting information from a meeting between consultant, client, and attorneys and legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 963. | 02/24/2002 | Ireland, Stapleton et al. | Custodian: S. Livingstone | N/A | Handwritten notes by consultant G. Boone working under the direction of an attorney reflecting meeting with R. Lupo, Esq. and reflecting legal advice from R. Lupo, Esq. regarding the assertion of BIAX intellectual property | AC |
| 964. | 12/17/2003 | Ireland, Stapleton et al. | Custodian: S. Livingstone | N/A | Draft memorandum regarding BIAX corporate conversion matters created for the purpose of providing legal advice to client regarding corporate matters | AC |
| 974. | 04/05/2002 | R. Livingstone | Custodian: S. Livingstone | N/A | Draft agreement regarding BIAX corporate matters provided for the purpose of providing legal advice to client regarding corporate matters | AC |
| 975. | 01/14/2002 | N/A | Custodian: S. Livingstone | N/A | Draft letter to J. Meli, Esq. for receiving legal advice regarding the assertion and protection of BIAX intellectual property. | AC |
|  |  |  |  |  | Memorandum regarding licensing negotiations reflecting legal advice and/or legal services regarding the protection of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1001. | 6/10/94 | G. Walpert | F. Gluck | N/A | Letter from D. Boundy to F. Gluck forwarding letter from G. Walpert, Esq. to F. Gluck requesting comment regarding draft claims for the purpose of assisting attorney in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1041. | 6/28/96 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to G. Walpert, Esq. providing a summary of BIAX technology and target products at the request of R. Livingstone for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1045. | 12/01 | G. Morrison | J. Meli, Esq. | N/A | Copy of History of TDA document authored by G. Morrison prepared at the request of J. Meli, Esq. for the purpose of assisting attorney regarding the assertion of BIAX intellectual property | AC |
| 1048. | 1/12/97 | F. Gluck | G. Walpert, Esq. | S. Livingstone R. Livingstone | E-mail from F. Gluck to G. Walpert, Esq. requesting advice from attorney regarding issued patents referencing BIAX patents provided for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1055. | 1/23/98 | J. Alford | B. Ferguson, Esq. | N/A | Letter with handwritten notes from J. Alford to B. Ferguson, Esq. providing claim charts including analysis of third party product created at the direction of B. Ferguson, Esq. to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1056. | 1998 | J. Alford | B. Ferguson, Esq. | N/A | Document created by J. Alford and provided to B. Ferguson, Esq. providing claim charts including analysis of third party product created at the direction of | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1057. | 1/23/98 | J. Alford | B. Ferguson, Esq. | N/A | Letter with handwritten notes from J. Alford to B. Ferguson, Esq. providing claim charts including analysis of third party product created at the direction of B. Ferguson, Esq. to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1061. | 9/11/98 | G. Walpert, Esq. | R. Livingstone | S. Livingstone | Letter from G. Walpert, Esq. to client providing reflecting legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1063. | 1998-1999 | BIAX | J. Meli, Esq. | N/A | Handwritten notes reflecting legal advice of attorney regarding the assertion of BIAX intellectual property. | AC |
| 1064. | N/A 8/4/00 | B. Ferguson, Esq. | R. Livingstone | N/A | E-mail from B. Ferguson, Esq. to R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1069. | 2001 | R. Livingstone | N/A | N/A | Memorandum with information related to target products including handwritten notes reflecting legal advice regarding the assertion of BIAX intellectual property and attached memorandum including list of questions for attorney prepared for the purpose of seeking legal advice regarding the assertion of BIAX intellectual property | AC |
| 1072. | 5/31/01 | G. Walpert, Esq. | R. Livingstone | N/A | E-mail from G. Walpert, Esq. to R. Livingstone providing draft letters to third party regarding the assertion of BIAX intellectual property created for the purpose of providing legal advice regarding the same | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1080. | 4/17/97 | F. Gluck | G. Walpert, Esq. | G. Boone<br>S. Livingstone<br>R. Livingstone | E-mail from F. Gluck to G. Walpert, Esq. requesting information from attorney for the purpose of assisting attorney in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1081. | 4/15/91 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1083. | 11/18/90 | BIAX | R. Barrett | N/A | Draft letter and handwritten edits to R. Barrett regarding corporate matters and reflecting legal advice from attorney regarding corporate matters | AC |
| 1085. | 9/24/00 | BIAX | N/A | N/A | Notes created by client reflecting communication with, and legal advice from, G. Walpert, Esq. regarding the assertion of BIAX intellectual property | AC |
| 1087. | 10/30/90 | R. Gluck<br>F. Gluck | R. Dorr, Esq. | R. Livingstone | Draft letter from F. Gluck to client providing information regarding patent application created for the purpose of assisting attorney in providing legal advice regarding prosecution of BIAX patents | AC |
| 1090. | 4/15/91 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1091. | 4/15/91 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone | AC |

Page 20 of 61

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| | | | | | describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property. | |
| 1092. | 1/2/94 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone reflecting communication between F. Gluck and G. Walpert, Esq. reflecting legal advice provided for the purpose of asserting BIAX intellectual property | AC |
| 1093. | 1/25/94 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from consultant Gluck to G. Walpert, Esq., addressing comments on proposed claims at the request of attorney for the purpose of assisting G. Walpert in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1094. | 4/15/91 | F. Gluck | R. Livingstone | N/A | Draft letter from F. Gluck to R. Livingstone describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1095. | 7/20/94 | BIAX | N/A | N/A | Handwritten notes documenting conversation with F. Gluck, R. Livingstone, and G. Walpert, Esq. and reflecting legal advice communicated during meeting regarding the assertion of BIAX intellectual property | AC |
| 1097. | 5/20/95 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from consultant Gluck to G. Walpert, Esq. providing comments on response to office action and analysis of prior art for purposes of assisting G. Walpert, Esq. in providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1098. | 6/20/94 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Draft letter from F. Gluck to G. Walpert, Esq. providing comments regarding prosecution for assisting G. Walpert in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1099. | 8/20/95 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to G. Walpert, Esq. providing comments on proposed claims for assisting G. Walpert in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property. | AC |
| 1107. | 1997 | BIAX | N/A | N/A | Notes and handwritten notes reflecting meeting with R. Lupo, Esq. providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1108. | 1997 | BIAX | N/A | N/A | Notes from R. Livingstone reflecting meeting with attorney from McDermott Will and Emery reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1120. | 5/25/94 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck requesting review of attached proposed claims for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1122. | 5/31/93 | F. Gluck | R. Livingstone | G. Walpert, Esq. | Letter from F. Gluck providing analysis of third party product for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1134. | 7/20/94 | D. Boundy | N/A | N/A | Memorandum to file from consultant D. Boundy regarding prior art and features related to certain aspects of BIAX | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1135. | 10/14/92 | R. Livingstone | G. Walpert, Esq. | N/A | intellectual property and analysis of third party products created for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1140. | 3/26/96 | G. Walpert, Esq. | R. Livingstone | N/A | Faxed memorandum to G. Walpert, Esq. providing notes reflecting meeting between R. Livingstone and G. Walpert reflecting legal advice provided by G. Walpert and provided for the purpose of receiving legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 1144. | 1/5/90 | G. Walpert, Esq. | G. Morrison | N/A | Letter from G. Walpert, Esq. to R. Livingstone providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1145. | 3/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX intellectual property and general patent law | AC |
| 1150. | 8/20/96 | R. Livingstone | G. Walpert, Esq. | N/A | Letter from G. Walpert, Esq. to F. Gluck providing status of pending BIAX patent application and including legal advice regarding the same for protecting BIAX intellectual property | AC |
| 1160. | 9/16/00 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | Letter to R. Livingstone from G. Walpert, Esq. reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| | | | | | E-mail from F. Gluck to F. Walpert, Esq. providing comments regarding proposed claims provided at the request of G. Walpert and for the purpose of assisting attorney in providing legal advice to | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1166. | 6/15/00 | G. Boone | G. Walpert, Esq. | R. Livingstone | E-mail from G. Boone to G. Walpert, Esq. responding to request by G. Walpert, Esq. regarding proposed response to office action provided for the purpose of assisting attorney in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property. | AC |
| 1200. | 4/11/85 | R. Dorr, Esq. | F. Gluck | N/A | Letter from R. Dorr to F. Gluck summarizing meeting with R. Livingstone, D. Therneau, G. Morrison, D. Pankowski, and F. Gluck reflecting legal advice regarding the protection of BIAX intellectual property. | AC |
| 1245. | 5/2/84 | R. Dorr, Esq. | File | N/A | Memo from R. Dorr, Esq. regarding communication with D. Pankowski providing legal advice regarding copyright notice and corporate matters | AC |
| 1253. | 1/27/84 | R. Pankowski | Burton & Dorr | N/A | Letter from D. Pankowski to Burton & Dorr regarding financial audit of MCC providing instructions to Burton & Dorr to provide information to auditing firm regarding representation and provision of legal services for client | AC |
| 1274. | 11/8/90 | R. Dorr, Esq. | F. Gluck | N/A | Letter to F. Gluck from R. Dorr regarding provision of legal services and reflecting legal advice regarding prosecution of new patent application not including the patents-in-suit | AC |
| 1275. | 10/30/90 | F. Gluck | R. Dorr, Esq. | N/A | Letter from F. Gluck to R. Dorr providing draft disclosure information for preparation of patent application provided for the purpose of receiving legal advice regarding prosecution of patent | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1277. | 9/4/90 | R. Dorr, Esq. | G. Morrison | N/A | application not including the patents-in-suit | AC |
| 1278. | 8/22/90 | G. Morrison | R. Dorr, Esq. | N/A | Letter from R. Dorr, Esq. to G. Morrison providing document disclosure form and reflecting legal advice regarding the same provided for the purpose of providing legal advice regarding prosecution | AC |
| 1279. | 4/1/98 | R. Dorr, Esq. | G. Morrison | R. Dorr, Esq. | Letter from G. Morrison of Open Systems Consulting to R. Dorr, Esq. regarding prosecution of patent application for G. Morrison and requesting legal advice regarding the same | AC |
| 1280. | 3/9/98 | G. Morrison | R. Dorr, Esq. | N/A | E-mail from R. Dorr to G. Morrison reflecting legal advice regarding prosecution of patent application for G. Morrison | AC |
| 1281. | 3/6/98 | G. Morrison | R. Dorr | N/A | E-mail from G. Morrison to R. Dorr, Esq. regarding prosecution of patent application for G. Morrison provided to receive legal advice regarding the same | AC |
| 1282. | 3/6/98 | R. Dorr, Esq. | G. Morrison | N/A | E-mail from G. Morrison to R. Dorr, Esq. regarding prosecution of patent application for G. Morrison provided to receive legal advice regarding the same | AC |
| 1283. | 3/2/98 | G. Morrison | R. Dorr, Esq. | N/A | E-mail from G. Morrison to R. Dorr, Esq.'s secretary (Vicky) regarding prosecution of patent application for G. Morrison provided to receive legal advice regarding the same | AC |
| 1284. | 2/27/98 | G. Morrison | R. Dorr, Esq. | N/A | E-mail from G. Morrison to R. Dorr, Esq. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1285. | 2/26/98 | R. Livingstone | R. Dorr, Esq. | G. Morrison | E-mail from R. Livingstone to R. Dorr, Esq. providing response to R. Dorr's potential representation of G. Morrison and including request for legal services regarding the assertion of BIAX intellectual property | AC |
| 1286. | 2/26/98 | R. Dorr, Esq. | G. Morrison | N/A | E-mail from G. Morrison to R. Dorr, Esq. regarding prosecution of patent application for G. Morrison provided to receive legal advice regarding the same | AC |
| 1287. | 2/25/98 | G. Morrison | R. Dorr, Esq. | N/A | E-mail from G. Morrison to R. Dorr, Esq. regarding prosecution of patent application for G. Morrison provided to receive legal advice regarding the same | AC |
| 1289. | 10/12/90 | D. Stahl (Dorr, Carson) | F. Gluck | N/A | Letter from R. Dorr, Esq. to F. Gluck providing draft document disclosure form and reflecting legal advice regarding the prosecution of BIAX intellectual property | AC |
| 1294. | 1/5/90 | G. Walpert | G. Morrison | N/A | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX intellectual property and general patent law | AC |
| 1295. | 12/18/89 | Burton & Dorr | R. Dorr, Esq. | N/A | Memorandum by R. Dorr, Esq. reflecting communication with G. Morrison requesting copies of MCC confidential documents for the purpose of receiving legal advice regarding prosecution | AC |
| 1322. | 8/31/93 | R. Livingstone | G. Walpert | N/A | Facsimile cover sheet from R. Livingstone to G. Walpert, Esq. providing notes regarding assertion of BIAX intellectual property and request for legal | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1326. | 4/15/91 | F. Gluck | R. Livingstone | N/A | advice from G. Walpert regarding the same | AC |
| | | | | | Letter from F. Gluck to R. Livingstone describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | |
| 1330. | 7/97 | R. Livingstone | G. Walpert | N/A | Text from E-mail from R. Livingstone to G. Walpert, Esq. regarding communication from R. Lupo's assistant forwarding information regarding assertion of BIAX intellectual property provided for the purpose of receiving legal advice from G. Walpert regarding the same | AC |
| 1333. | 2000 | R. Livingstone | N/A | N/A | Notes from R. Livingstone including questions and comments regarding third party products and the assertion of BIAX intellectual property and including comment reflecting communication with G. Walpert providing legal advice regarding the prosecution of BIAX foreign patent application | AC |
| 1334. | 1995 | F. Gluck | R. Dorr, Esq. | N/A | Letter from F. Gluck providing response to R. Dorr regarding draft patent application and providing instructions to attorney for receiving legal advice regarding the prosecution of BIAX intellectual property | AC |
| 1335. | 1996 | G. Walpert | R. Livingstone | N/A | Copy of search results including handwritten comments by attorney reflecting legal advice regarding the assertion of BIAX intellectual property and created for purpose of providing legal advice to client regarding the same | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1337. | 8/20/95 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to G. Walpert, Esq. providing comments on response to office action and analysis of prior art for assisting G. Walpert in providing legal advice regarding the prosecution and assertion of BIAX intellectual property. | AC |
| 1338. | 10/28/94 | D. Boundy, Esq. | F. Gluck | R. Livingstone G. Walpert, Esq. | Letter from D. Boundy to F. Gluck forwarding memorandum from D. Boundy providing comments regarding prosecution and the assertion of BIAX intellectual property for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1339. | 3/93 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone providing analysis of BIAX patented technology, created at the request of the client to assist attorney in providing legal advice regarding the assertion of BIAX technology | AC |
| 1353. | 5/13/97 | R. Livingstone | G. Boone | S. Livingstone | E-mail from R. Livingstone to G. Boone reflecting communication with R. Lupo, Esq. regarding communication between R. Lupo and Mr. Donahue provided to G. Boone for the purpose of assisting client in asserting BIAX intellectual property | AC |
| 1357. | 5/16/97 | F. Gluck | G. Walpert, Esq. | S. Livingstone | Text from a communication from F. Gluck to G. Walpert, Esq. providing comment in response to request from G. Walpert, Esq. regarding proposed claims for the purpose of assisting attorney in providing legal advice regarding prosecution. | AC |
| 1359. | 5/7/97 | R. Livingstone | G. Boone S. Livingstone | N/A | E-mail from R. Livingstone to G. Boone and S. Livingstone regarding a | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| | | | | | communication with G. Walpert, Esq. reflecting legal advice regarding the assertion of BIAX intellectual property. | |
| 1368. | 1/13/97 | F. Gluck | N/A | N/A | Notes including list of questions and issues for receiving legal advice from attorney and including comments regarding communication with G. Walpert, Esq. reflecting legal advice from G. Walpert regarding the assertion of BIAX intellectual property | AC |
| 1369. | 1997 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | E-mail from F. Gluck to G. Walpert, Esq. requesting advice from attorney regarding issued patents referencing BIAX patents provided for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1373. | 6/28/96 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to G. Walpert, Esq. providing a summary of BIAX technology and target products at the request of R. Livingstone for the purpose of assisting G. Walpert in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1378. | 5/31/93 | F. Gluck | R. Livingstone | G. Walpert, Esq. | Letter from F. Gluck providing analysis of third party product for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1384. | 5/20/95 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to attorney G. Walpert, Esq. providing comments on response to office action and analysis of prior art for purposes of assisting G. Walpert, Esq. in providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1385. | 3/16/93 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck forwarding information and requesting analysis by F. Gluck at the direction of the client for the purpose of assisting attorney in providing legal advice to the client regarding the assertion of BIAX intellectual property | AC |
| 1389. | 4/15/91 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck to R. Livingstone describing BIAX technology created at the request of G. Walpert, Esq. to R. Livingstone and for the purpose of assisting G. Walpert, Esq. in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1390. | 3/21/91 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from G. Walpert, Esq. to F. Gluck providing status of pending BIAX patent application and including legal advice for client regarding the same for protecting BIAX intellectual property | AC |
| 1392. | 1/05/90 | G. Walpert, Esq. | G. Morrison | N/A | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX intellectual property and general patent law | AC |
| 1394. | 1/5/90 | G. Walpert, Esq. | G. Morrison | N/A | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX intellectual property and general patent law | AC |
| 1452. | 6/30/86 | R. Dorr, Esq. | R. Riedesel | N/A | Letter from attorney to R. Riedesel of MCC providing legal advice regarding trademark issues | AC |
| 1460. | 4/24/86 | R. Dorr, Esq. | R. Pankowski | N/A | Letter from R. Dorr, Esq. to D. Pankowski regarding conversation with A. Walinsky reflecting legal advice to D. Pankowski regarding the protection of | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1464. | 2/24/86 | R. Dorr, Esq. | Coopers & Lybrand | N/A | BIAX intellectual property<br><br>Letter from R. Dorr, Esq. to Coopers & Lybrand regarding audit of financial account of Morrison Computer Company provided in response to request from R. Pankowski | AC |
| 1465. | 2/20/86 | R. Pankowski | Burton & Dorr | N/A | Letter from D. Pankowski to Burton and Dorr regarding financial audit of MCC providing instructions to Burton & Dorr to provide information to auditing firm regarding representation and provision of legal services for client | AC |
| 1466. | 2/20/86 | R. Pankowski | Burton & Dorr | N/A | Letter from D. Pankowski to Burton and Dorr regarding financial audit of MCC providing instructions to Burton & Dorr to provide information to auditing firm regarding representation and provision of legal services for client | AC |
| 1480. | 11/5/1997 | G. Boone | R. Livingstone | N/A | E-mail from G. Boone to R. Livingstone regarding a request from R. Livingstone for G. Boone to contact R. Lupo to receive legal advice regarding the assertion of BIAX intellectual property | AC |
| 1481. | 3/23/98 | B. Ferguson, Esq. | R. Livingstone | G. Boone<br>R. Lupo, Esq. | Letter from B. Ferguson, Esq. to R. Livingstone forwarding copy of analysis of third party product from J. Alford (attached) for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1488. | 9/1/98 | G. Walpert, Esq. | R. Livingstone | S. Livingstone | Letter from G. Walpert, Esq. to S. Livingstone providing legal advice regarding legal analysis of prior art and the assertion of BIAX intellectual property | AC |
| 1494. | 12/20/89 | G. Walpert, Esq. | G. Morrison | N/A | Letter from G. Walpert, Esq. to G. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1499. | 9/24/90 | G. Walpert, Esq. | | | Morrison forwarding letter from G. Walpert, Esq. to F. Gluck providing legal advice regarding prosecution | AC |
| 1500. | 1998 2/9-10/1999 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert, Esq. reflecting communication with R. Livingstone providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1505. | 3/5/99 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert, Esq. reflecting communication with R. Livingstone and J. McAlexander reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1507. | 11/1/99 | G. Walpert, Esq. | S. Livingstone | N/A | Notes from G. Walpert reflecting communication with R. Livingstone, S. McCall and J. McAlexander and reflecting legal advice from G. Walpert, Esq. regarding the assertion of BIAX intellectual property and created for the purpose of providing legal advice to the client regarding the same | AC |
| 1510. | 8/31/98 | R. Livingstone | G. Walpert, Esq. | N/A | Facsimile communication from G. Walpert, Esq to S. Livingstone forwarding draft letter to J. Hoel for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1511. | 8/31/98 | R. Livingstone | G. Walpert, Esq. | N/A | Facsimile from R. Livingstone to G. Walpert, Esq. providing marked up version of draft letter to shareholders provided for the purpose of receiving legal advice regarding corporate matters and including request for legal advice regarding the assertion of BIAX intellectual property | AC |
| | | | | | Facsimile from R. Livingstone to G. Walpert, Esq. providing marked up | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| | | | | | version of draft letter to shareholders provided for the purpose of receiving legal advice regarding corporate matters and including request for legal advice regarding the assertion of BIAX intellectual property | |
| 1512. | 8/26/98 | R. Livingstone | G. Walpert, Esq. | N/A | Draft shareholder letter provided from R. Livingstone to G. Walpert, Esq. requesting legal advice and including handwritten comments of attorney regarding corporate matters and the assertion of BIAX intellectual property rights | AC |
| 1514. | 12/5/96 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | Letter to G. Walpert, Esq. from consultant working under the direction of an attorney and providing information regarding technical search for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1515. | 8/20/96 | R. Livingstone | G. Walpert, Esq. | N/A | Letter to R. Livingstone from G. Walpert, Esq. reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 1521. | 7/30/96 | G. Walpert, Esq. | R. Livingstone | N/A | Fax and transmittal documents enclosing draft letters from G. Walpert, Esq. to third party regarding the assertion of BIAX intellectual property | AC |
| 1522. | 8/1/96 | G. Walpert, Esq. | R. Livingstone | N/A | Draft letter from G. Walpert, Esq. to Jack Haken, Esq. of Phillips with handwritten notes reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1523. | 6/28/94 6/28/96 | F. Gluck | G. Walpert, Esq. | R. Livingstone | Letter from F. Gluck to G. Walpert, Esq. reflecting analysis of products with regard to BIAX patents created at the request of | AC |

| PRIV. # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1525. | 1996 | G. Walpert, Esq. | | | R. Livingstone to provide G. Walpert, Esq. for the purpose of assisting G. Walpert, Esq. in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1526. | 5/15/96 | G. Walpert, Esq. | N/A | N/A | Notes by G. Walpert, Esq. reflecting communication with R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1528. | 3/25/96 | G. Walpert, Esq. | N/A | N/A | Notes by G. Walpert, Esq. reflecting communication with R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1529. | 3/29/96 | G. Walpert, Esq. | R. Livingstone | N/A | Notes by G. Walpert for providing facsimile transmission to R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1530. | 3/26/96 | G. Walpert, Esq. | R. Livingstone | N/A | Facsimile from G. Walpert, Esq. to R. Livingstone forwarding letter from G. Walpert, Esq. to R. Livingstone reflecting legal advice regarding strategies for licensing BIAX patents | AC |
| 1532. | 5/31/93 | F. Gluck | R. Livingstone | G. Walpert, Esq. | Letter from G. Walpert, Esq. to R. Livingstone reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 1534. | 7/7/92 | R. Livingstone | G. Walpert, Esq. | N/A | Letter from F. Gluck providing analysis of third party product for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| | | | | | Letter from R. Livingstone to G. Walpert, Esq. requesting legal advice regarding attached draft letter to G. Morrison regarding trade secret issues and the | |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1540. | 8/30/00 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | protection BIAX intellectual property

E-mail from F. Gluck to G. Walpert, Esq., responding to attorney request and providing comment regarding prosecution for the purpose of assisting attorney in providing legal advice regarding prosecution and the assertion of BIAX intellectual property. | AC |
| 1542. | 8/30/00 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | E-mail from F. Gluck to G. Walpert, Esq., responding to attorney request and providing information for the purpose of assisting attorney in providing legal advice to the client regarding the prosecution and assertion of BIAX intellectual property. | AC |
| 1543. | 7/27/00 | G. Boone | G. Walpert, Esq. S. Livingstone | N/A | E-mail from G. Boone to G. Walpert, Esq. in response to request by G. Walpert, Esq. providing analysis and comment regarding prosecution analysis of third party products provided for the purpose of assisting G. Walpert, Esq. in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1546. | 5/31/00 | F. Gluck | G. Walpert, Esq. | N/A | E-mail from consultant to G. Walpert, Esq. providing analysis of prior art regarding pending BIAX patent application provided at the request of attorney for the purpose of providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property. | AC |
| 1547. | 5/31/00 | F. Gluck | G. Walpert, Esq. | N/A | E-mail from consultant to G. Walpert, Esq. providing analysis of prior art regarding pending BIAX patent application provided at the request of attorney for the purpose of providing legal advice to client regarding | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1556. | 10/29/99 | G. Walpert, Esq. | S. Livingstone R. Livingstone | N/A | prosecution and the assertion of BIAX intellectual property. Draft letter from G. Walpert, Esq. to J. Hoel of Morgan and Finnegan provided to client for purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1562. | 1/25/00 | R. Lecesse | G. Walpert, Esq. | N/A | Fax, forwarding fax from C. Carothers, Esq. to G. Walpert and copying S. Livingstone and R. Livingstone, forwarding letters from LRM to law firms engaging them to provide financial and legal analysis of BIAX patents for purposes of assessing risk for insurance coverage, the attached letters reflecting requests for legal advice regarding BIAX intellectual property | AC |
| 1565. | 1999 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert reflecting communication with S. Livingstone reflecting legal advice regarding litigation risk management matters and the assertion of BIAX intellectual property | AC |
| 1571. | 5/27/97 | G. Boone | G. Walpert, Esq. | F. Gluck S. Livingstone R. Livingstone | Copy of letter from G. Boone to G. Walpert, Esq. provided at the request of G. Walpert, including attached marked up patents with handwritten advice provided for the purpose of assisting G. Walpert, Esq. provide legal advice to client regarding the assertion of BIAX intellectual property. | AC |
| 1575. | 7/16/97 | F. Gluck | G. Walpert | R. Livingstone S. Livingstone G. Boone | Letter from Gluck to G. Walpert, Esq. providing draft claims and including analysis of third party product provided for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|--------|------|-----------|--------------|-----|-------------|---------------------|
| 1580. | 12/97 | G. Boone | N/A | N/A | Notes from G. Walpert, Esq. regarding communication with Ray and Scott Livingstone, and G. Boone reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1582. | 4/4/97 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert, Esq. reflecting communication with G. Boone regarding proposed claim strategies for addressing current products for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property. | AC |
| 1586. | 1997 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert reflecting communication with S. Livingstone, R. Livingstone, and F. Gluck reflecting legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1587. | 1/13/97 | F. Gluck | G. Walpert, Esq. | S. Livingstone R. Livingstone | Notes from F. Gluck regarding questions for G. Walpert, Esq. regarding the assertion of BIAX intellectual property including handwritten notes reflecting legal advice received from G. Walpert, Esq. regarding the same and attached e-mail from F. Gluck to G. Walpert, Esq. requesting advice from attorney regarding issued patents referencing BIAX patents provided for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1594. | 4/9/98 | G. Walpert, Esq. | N/A | N/A | Notes from G. Walpert, Esq. reflecting communications with R. Livingstone, G. Boone, B. Ferguson, Esq., reflecting legal advice regarding the assertion of BIAX intellectual property | AC |
| 1596. | 7/5/01 | G. Walpert, Esq. | N/A | N/A | Draft letter to J. Hoel of Morgan & Finnegan, LLP regarding the assertion of | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
|  |  |  |  |  | BIAX intellectual property created for the purpose of providing legal advice to client regarding the same |  |
| 1597. | 6/29/01 | G. Walpert, Esq. | N/A | N/A | Draft letter from G. Walpert, Esq, to Motorola regarding the assertion of BIAX intellectual property created for the purpose of providing legal advice to client regarding the same | AC |
| 1598. | 6/29/01 | G. Walpert, Esq. | N/A | N/A | Draft letter from G. Walpert, Esq, to Apple regarding the assertion of BIAX intellectual property created for the purpose of providing legal advice to client regarding the same | AC |
| 1604. | 1/23/98 | G. Alford | B. Ferguson, Esq. | N/A | Letter with handwritten notes from G. Alford to B. Ferguson, Esq, providing claim charts including analysis of third party product created at the direction of attorney B. Ferguson, Esq, to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1605. | 01/98 | G. Alford | N/A | N/A | Analysis of third party product created by J. Alford at the request of attorney B. Ferguson for the purpose of assisting attorney in providing legal advice to client regarding licensing of BIAX patents | AC |
| 1606. | 11/1/99 | S. Livingstone | G. Walpert, Esq. | N/A | Facsimile communication from G. Walpert, Esq. to S. Livingstone forwarding draft letter to J. Hoel regarding the assertion of BIAX intellectual property provided for the purpose of receiving legal advice regarding the same | AC |
| 1608. | 1/5/99 | G. Boone | G. Walpert, Esq. | B. Ferguson, Esq, R. Livingstone | Facsimile from consultant working under direction of attorney and attorney providing comment related to | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1609. | 10/27/98 | G. Walpert, Esq. | N/A | N/A | communication from Morgan and Finnegan and created for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1610. | 9/5/96 | G. Walpert, Esq. | R. Livingstone | N/A | Letter from G. Walpert, Esq. to R. Livingstone forwarding draft letter to W. Willigan of IBM regarding the assertion of BIAX intellectual property | AC |
| 1613. | 8/31/90 | G. Walpert, Esq. | N/A | N/A | Draft letter from G. Walpert, Esq. to W. Willigan of IBM regarding assertion of BIAX intellectual property rights created for the purpose of providing legal advice to client regarding the same | AC |
| 1614. | 8/31/90 | G. Walpert, Esq. BIAX | R. Livingstone G. Walpert, Esq. | N/A | Facsimile of draft letter from R. Livingstone to G. Walpert, Esq. providing draft letter to IBM regarding the assertion of BIAX intellectual property provided for the purpose of receiving legal advice regarding the same | AC |
| 1615. | 9/25/90 | BIAX Corp. | G. Walpert, Esq. | N/A | Draft letter to IBM regarding the assertion of BIAX intellectual property provided to G. Walpert, Esq. for the purpose of receiving legal advice regarding the assertion of BIAX intellectual property | AC |
| 1616. | 10/9/90 | G. Walpert, Esq. | R. Livingstone | N/A | Letter to client reflecting legal advice regarding proposed response to letter from W. Willigan of IBM for the purpose of protecting BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1619. | 9/14/92 | R. Livingstone | G. Walpert, Esq. | N/A | Faxed memorandum to attorney G. Walpert, Esq. regarding communication with J. O'Donnel including request for legal advice regarding the protection of BIAX intellectual property | AC |
| 1625. | 11/97 | G. Boone/R. Livingstone | N/A | N/A | Notes of G. Boone prepared for meeting with R. Lupo, Esq. including handwritten notes reflecting legal advice from R. Lupo, Esq. regarding the assertion of BIAX intellectual property and attached e-mail (BIA1 054210) identified in entry #1480 | AC |
| 1648. | circa 1985 | R. Dorr, Esq. | Custodian: BIAX counsel | N/A | Draft claims with handwritten markup from attorney reflecting legal advice regarding prosecution and the assertion of BIAX intellectual property and attached draft letter with markups regarding patentability of BIAX intellectual property reflecting legal advice from attorney regarding the same | AC |
| 1687. | 05/18/1998 | R. Livingstone | G. Walpert, Esq. R. Lupo, Esq. B. Ferguson, Esq. S. Livingstone | N/A | E-mail from client to attorneys requesting legal advice regarding proposed strategies from R. Robinson for asserting BIAX intellectual property and provided for the purpose of receiving legal advice from attorneys regarding the same | AC |
| 1688. | 05/15/1998 | R. Livingstone | G. Walpert, Esq. R. Lupo, Esq. B. Ferguson, Esq. G. Boone S. Livingstone | N/A | E-mail from R. Livingstone to attorneys describing communication with R. Robinson provided for the purpose of assisting attorneys in providing legal advice to client regarding the assertion of BIAX intellectual property. | AC |
| 1689. | 05/13/1998 | S. Livingstone | R. Livingstone B. Ferguson, Esq. G. Walpert, Esq. | G. Boone | E-mail from client to attorneys requesting legal advice regarding product analysis performed by R. Robinson's team and provided for the | A |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1693. | 07/13/1997 | R. Livingstone | G. Walpert, Esq. | G. Boone S. Livingstone R. Lupo | Text from E-mail from R. Livingstone to G. Walpert, Esq. regarding communication from R. Lupo's assistant forwarding information regarding assertion of BIAX intellectual property provided for the purpose of receiving legal advice from G. Walpert regarding the same | AC |
| | | | | | purpose of receiving legal advice regarding the assertion of BIAX intellectual property. | |
| 1694. | 03/21/1997 | R. Livingstone | G. Walpert, Esq. | N/A | E-mail from client to G. Walpert, Esq. providing instructions to attorney for the purpose of receiving legal advice regarding the assertion and prosecution of BIAX intellectual property | AC |
| 1698. | 01/16/1997 | F. Gluck | G. Walpert, Esq. | N/A | E-mail from F. Gluck to G. Walpert, Esq. requesting advice from attorney regarding issued patents referencing BIAX patents provided for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1699. | 12/05/1996 | F. Gluck | G. Walpert, Esq. cc: S. Livingstone R. Livingstone | S. Livingstone R. Livingstone | Letter to G. Walpert, Esq. from consultant working under the direction of an attorney regarding information regarding technical search for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1700. | 06/03/1996 | R. Livingstone | G. Walpert, Esq. | N/A | E-mail from client to G. Walpert, Esq. responding to voice mail from attorney regarding individuals who may assist attorney in providing legal advice regarding the assertion of BIAX intellectual property and requesting legal advice from the attorney regarding the same | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1703. | 12/05/1996 | F. Gluck | G. Walpert, Esq. | R. Livingstone S. Livingstone | Letter to G. Walpert, Esq. from consultant working under the direction of an attorney and providing information regarding technical search for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1704. | 01/16/1997 | F. Gluck | G. Walpert, Esq. | N/A | E-mail from F. Gluck to G. Walpert, Esq. requesting advice from attorney regarding issued patents referencing BIAX patents provided for the purpose of assisting attorney in providing legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 1712. | 05/20/1997 | F. Gluck | G. Walpert G. Boone S. Livingstone R. Livingstone | N/A | E-mail from F. Gluck to G. Walpert, Esq, providing analysis of third party product to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 1734. | 07/17/1997 | F. Gluck | G. Walpert | R. Livingstone S. Livingstone G. Boone | Letter from F. Gluck to G. Walpert, Esq. providing draft claims regarding prosecution of BIAX intellectual property and analysis of third party product regarding and provided for the purpose of assisting attorney in providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1743. | 11/10/1997 | R. Livingstone | Custodian: S. Livingstone | N/A | Notes by client reflecting meetings with consultants and attorneys from McDermott Will and Emery reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 1746. | 05/09/1996 | F. Gluck | R. Livingstone | N/A | E-mail from consultant working under direction of attorney providing analysis of product created for the purpose of | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1773. | circa 1999 | N/A | Custodian: S. Livingstone | | assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1774. | 08/23/1999 | N/A | Custodian: S. Livingstone | N/A | Notes by client reflecting status of issues related to licensing and other business matters and including comments reflecting legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 1777. | 03/02/1997 | | Custodian: S. Livingstone | N/A | Notes by client reflecting meeting with attorneys B. Ferguson, Esq. and R. Lupo, Esq. reflecting legal advice provided by attorney regarding the assertion of BIAX intellectual property | AC |
| 1779. | 06/02/1997 | S. Livingstone | Custodian: S. Livingstone | N/A | Notes by client reflecting meeting with attorneys B. Ferguson, Esq. and R. Lupo, Esq. reflecting legal advice provided by attorney regarding the assertion of BIAX intellectual property | AC |
| 1786. | 07/15/2002 | R. Livingstone | Custodian: S. Livingstone | N/A | Draft letter to attorney R. Lupo, Esq. forwarding information regarding third party product for the purpose of assisting attorney in providing legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 1787. | 08/11/1999 | N/A | Custodian: S. Livingstone | N/A | Draft letter from client to F. Kline regarding corporate matters created for attorney review for the purpose of assisting attorney in providing legal advice regarding corporate matters | AC |
| | | | | | Draft licensing/joint venture agreement and attached notes from client regarding questions for attorneys R. Lupo and B. Ferguson created for the purpose of receiving legal advice regarding licensing and the assertion of BIAX | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1813. | 7/25/85 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Notes reflecting communication between R. Dorr, Esq. and C. Brooks including information related to new patent application created for the purpose of assisting attorney in providing legal advice to client regarding prosecution of BIAX intellectual property intellectual property. | AC |
| 1827. | 08/14/84 | R. Dorr, Esq. | File | N/A | Memorandum to file from attorney reflecting communication with D. Pankowski created for the purpose of providing legal advice to client regarding protection of BIAX intellectual property | AC |
| 1828. | 04/19/84 | R. Dorr, Esq. | File | N/A | Memorandum from attorney reflecting communication with D. Pankowski created for the purpose of providing legal advice to client regarding the protection of BIAX intellectual property | AC |
| 1829. | 02/02/84 | R. Dorr, Esq. | G. Morrison | N/A | Draft opinion regarding conception of TDA concepts related to G. Morrison including attorney notes created for the purpose of providing legal advice regarding prosecution and the protection of BIAX intellectual property | AC |
| 1842. | 12/12/83 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Notes by attorney reflecting meeting with G. Morrison and A. Kulfas created for the purpose of providing legal advice regarding conception issues and the protection of BIAX (Morrison Computer Company) intellectual property | AC |
| 1843. | 1982 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Notes by attorney reflecting meeting with individuals and G. created for the purpose of providing legal advice regarding prosecution and the protection of BIAX (Morrison Computer Company) intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1848. | 05/06/84 | N/A | Custodian: R. Dorr, Esq. | N/A | Memorandum from attorney reflecting meeting with D. Pankowski providing legal advice regarding copyright notice requirements | AC |
| 1860. | 09/05/84 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | D. Pankowski | Memorandum by attorney reflecting communication with proposed consultant, the contents of the communication forwarded to D. Pankowski for the purpose of providing legal advice to client and receiving instruction from client regarding the protection of BIAX (Morrison Computer Company) intellectual property | AC |
| 1863. | 01/20/84 | | Custodian: R. Dorr, Esq. | N/A | Notes from R. Dorr, Esq. reflecting meeting with A. Kullas, D. Pankowski, and G. Morrison regarding the TDA concepts provided for the purpose of assisting attorney in providing legal advice regarding prosecution and the protection of BIAX intellectual property | AC |
| 1865. | 06/24/86 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Draft letter from F. Gluck to Stan Tenold including comments by attorney R. Dorr created for the purpose of providing legal advice regarding the protection of BIAX (Morrison Computer Company) intellectual property | AC |
| 1867. | 01/04/84 | R. Dorr, Esq. | G. Morrison | N/A | Draft letter from B. Dorr, Esq. regarding the TDA including handwritten notes reflecting legal advice regarding the protection of BIAX intellectual property | AC |
| 1882. | 06/06/90 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Handwritten notes from R. Dorr, Esq. reflecting communication between R. Livingstone, G. Morrison and G. Walpert, Esq. reflecting legal advice regarding the protection and assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1883. | 05/25/90 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Handwritten notes from attorney reflecting communication with R. Livingstone reflecting legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1889. | 07/23/90 | R. Dorr, Esq. | G. Morrison | N/A | Notes from attorney reflecting discussion with G. Morrison working under direction of attorney created for the purpose of providing legal advice for client regarding the assertion of BIAX intellectual property. | AC |
| 1893. | N/A Around 7/23/1990 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Draft claim with handwritten notes by attorney reflecting meeting with G. Morrison on July 23, 1990 providing comment regarding draft claim provided for the purpose of assisting attorney in providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1894. | 47/12/90 7/12/1990 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Notes and diagrams by attorney reflecting meeting with G. Morrison on July 23, 1990 providing comment and analysis provided for the purpose of assisting attorney in providing legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 1904. | 02/27/84 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Draft letter regarding the TDA including handwritten notes reflecting legal advice regarding the protection of BIAX intellectual property | AC |
| 1905. | N/A | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Copies of exhibits included in draft letter included in entry #222 created for the purpose of providing legal advice regarding the protection of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1909. | 02/08/85 | R. Dorr, Esq. | Custodian: R. Dorr, Esq. | N/A | Attorney's handwritten notes reflecting meeting with F. Gluck, G. Morrison, and C. Brooks regarding concepts for new patent application and prior art created for the purpose of providing legal advice regarding the protection of BIAX intellectual property | AC |
| 1942. | 3/24/97 | G. Boone | Custodian: G. Boone | | Handwritten notes by consultant working under the direction of an attorney reflecting information from a meeting between consultant, client, and attorneys and legal advice from attorneys regarding the assertion of BIAX intellectual property. | AC |
| 1943. | 3/24/97 | G. Boone | Custodian: G. Boone | | Notes of meeting between R. Livingstone, G. Boone, and attorneys R. Lupo and P. McCabe reflecting legal advice provided by attorneys regarding the assertion of BIAX intellectual property and including communication between R. Livingstone and G. Boone regarding meeting and strategy based on legal advice reference in meeting | AC |
| 1957. | 4/24/00 | G. Boone | Custodian: G. Boone | | Notes by consultant working under direction of attorney reflecting meeting with J. Garred and Craig Carathers, Esq. including analysis and comment related to the assertion of BIAX intellectual property created and communicated to attorneys for the purpose of assisting attorneys in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 1959. | 8/12/97 | G. Boone | G. Walpert, Esq. | R. Livingstone | E-mail from consultant to attorney providing analysis for the purpose of assisting attorney in providing legal advice regarding prosecution and assertion of BIAX intellectual property. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 1960. | 8/12/97 | G. Boone | G. Walpert, Esq. | R. Livingstone | Communication between client, attorney, and consultant working under the direction of the attorney regarding prosecution and requesting advice from attorney provided for the purpose of assisting attorney in providing legal advice regarding the prosecution and assertion of BIAX intellectual property. | AC |
| 1964. | 10/23/97 | G. Boone | | | Copy of agenda and action items created by G. Boone for meeting with attorneys including handwritten notes reflecting meeting with attorneys from McDermott Will and Emery reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 1965. | 10/23/97 | G. Boone | Custodian: G. Boone . | | Copy of page from agenda and action items created by G. Boone identified in entry 901 for meeting with attorneys including handwritten notes reflecting meeting with attorneys from McDermott Will and Emery reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 1997. | 10/02/01 | G. Boone | S. Boone | | E-mail between consultants working under attorney direction and including forwarded e-mail between consultant G. Boone and attorney G. Walpert and client including information related to third party litigation created for the purpose of assisting attorney in providing legal advice for client regarding licensing of BIAX patents | AC |
| 2002. | 5/06/97 | G. Boone | Custodian: G. Boone | | Handwritten notes reflecting conference call with R. Lupo, Esq. and R. Livingstone reflecting legal advice from attorney regarding the assertion of BIAX intellectual property | AC |

| PRIV.# | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2007. | 5/13/97 | R. Livingstone | G. Boone | S. Livingstone | E-mail from R. Livingstone to G. Boone reflecting communication with R. Lupo, Esq. regarding communication between R. Lupo and Mr. Donahue provided to G. Boone for the purpose of assisting client in asserting BIAX intellectual property | AC |
| 2011. | 8/31/93 | G. Walpert, Esq. | Custodian: G. Boone | | Notes created by consultant working under direction of attorney reflecting communications with consultants created for the purpose of providing legal advice to the client regarding the assertion of BIAX intellectual property | AC |
| 2025. | 10/24/97 | G. Boone | Custodian: G. Boone | | Notes created by consultant working under direction of attorney reflecting meeting with, and including legal advice by, attorneys from McDermott Will and Emery, regarding the assertion of BIAX intellectual property | AC |
| 2029. | 11/27/97 | G. Boone | R. Livingstone | | E-mail from consultant to client regarding communications with attorneys and attached e-mail between client and G. Boone reflecting communication with E. Murtha regarding the assertion of BIAX patents and created for the purpose of seeking advice from attorney to provide legal advice regarding the assertion of BIAX patents and including comments reflecting communication between R. Livingstone and G. Walpert, Esq. reflecting request for legal advice regarding the protection of BIAX intellectual property | AC |
| 2030. | 12/03/97 | G. Boone | Custodian: G. Boone | | Marked up version of a letter from G. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2043. | 7/20/94 | D. Boundy | Custodian: G. Boone | | Memorandum from D. Boundy reflecting prior art and features related to certain aspects of BIAX intellectual property and analysis of third party products created for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2047. | 1/02/98 | G. Boone | G. Walpert, Esq. | | E-mail from consultant to attorney providing advice regarding prosecution of BIAX patents created for the purpose of assisting attorney in providing legal advice to client regarding prosecution of BIAX patents. | AC |
| 2054. | 2/24/98 | B. Ferguson, Esq. G. Boone | G. Boone R. Livingstone B. Ferguson, Esq. | | Copy of letter sent from B. Ferguson, Esq. to consultant and client including copy of letter from B. Ferguson to R. Livingstone forwarding copy of analysis of third party product from J. Alford (attached) for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2088. | 1/05/99 | G. Boone | G. Walpert, Esq. | B. Ferguson, Esq., R. Livingstone | Facsimile from G. Boone at the request of attorney providing comment related to communication from Morgan and Finnegan and created for the purpose of assisting attorney in providing legal advice regarding assertion of BIAX intellectual property | AC |

Memorandum from D. Boundy reflecting legal advice regarding prosecution and the assertion of BIAX intellectual property and including handwritten notations authored by a consultant working under the direction of an attorney for the purpose of assisting attorney in providing legal advice regarding the same

Walpert, Esq. to R. Livingstone

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2117. | 6/15/00 | G. Boone | G. Walpert, Esq. | | E-mail from G. Boone to G. Walpert, Esq, responding to request by G. Walpert, Esq, regarding proposed response to office action provided for the purpose of assisting attorney in providing legal advice to client regarding prosecution and the assertion of BIAX intellectual property. | AC |
| 2120. | 5/25/00 | G. Boone | G. Walpert, Esq. | R. Livingstone | E-mail from G. Boone to G. Walpert, Esq, regarding proposed response to office action provided for the purpose of assisting attorney in providing legal advice regarding the prosecution and assertion of BIAX intellectual property. | AC |
| 2125. | 5/08/97 | R. Livingstone | R. Lupo, Esq. | G. Boone, S. Livingstone | Letter from client to R. Lupo, Esq, providing comments in response to draft letter from attorney regarding the assertion of BIAX intellectual property provided for the purpose of receiving and requesting legal advice from attorney regarding the same | AC |
| 2128. | 5/27/97 | G. Boone | G. Walpert, Esq. | F. Gluck, S. Livingstone, R. Livingstone | Copy of letter identified in entry #1350 from G. Boone to G. Walpert, Esq, provided at the request of G. Walpert, including attached marked up patents with handwritten advice provided for the purpose of assisting G. Walpert, Esq, provide legal advice to client regarding the assertion of BIAX intellectual property | AC |
| 2134. | 12/03/97 | R. Livingstone | G. Boone | | Fax forwarding to G. Boone letter from G. Walpert, Esq, to R. Livingstone reflecting legal advice regarding prosecution and the assertion of BIAX intellectual property | AC |
| 2153. | 2/18/98 | R. Livingstone | G. Boone | S. Livingstone | E-mail from client to consultant working under direction fo attorney providing instructions requesting analysis for the | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2156. | 12/03/03 | G. Boone | Custodian: G. Boone | | purpose of receiving advice from consultant for providing to attorney to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property. | |
| 2158. | 3/10/04 | J. Meli, Esq. | G. Boone | R. Livingstone, S. Livingstone, S. Boone | Notes prepared at the request of attorney regarding third party products and BIAX patent created for the purpose of assisting attorney to provide legal advice regarding the assertion of BIAX intellectual property | AC |
| 2159. | 12/08/03 | G. Boone | J. Meli, Esq. | R. Livingstone, S. Livingstone, G. Walpert, Esq. | E-mail from J. Meli, Esq. to consultant and client providing instructions to consultant and requesting instructions from client for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2160. | 12/19/03 12/15/03 | G. Boone | J. Meli, Esq. | R. Livingstone, S. Livingstone, G. Walpert, Esq. | E-mail from consultant responding to request from J. Meli, Esq. providing comments and advice for the purpose of assisting attorney in providing legal advice to the client regarding the assertion of BIAX intellectual property | AC |
| 2163. | N/A | G. Boone | Custodian: G. Boone | | Notes from consultant including analysis of third party product created at the request of attorney and for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2165. | 1/28/04 | G. Boone | Custodian: G. Boone | | Notes from G. Boone regarding meeting with attorney J. Meli reflecting legal advice from attorney for the client regarding the assertion of BIAX intellectual property | AC |
| 2168. | 12/19/03 | G. Boone | | R. Livingstone, S. Livingstone, G. Walpert, Esq. | E-mail from consultant responding to request from J. Meli, Esq. providing comments and advice for the purpose of assisting attorney in providing legal advice to the client regarding the assertion of BIAX intellectual property | AC |
| 2171. | 11/5/03 | G. Boone | S. Boone | R. Livingstone, S. Livingstone | E-mail between consultants providing instructions for performing tasks regarding third party product analysis for the purpose of responding to request by client in attached e-mail requesting such service for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2175. | 7/08/03 | G. Boone | Custodian: G. Boone | | Notes from G. Boone reflecting meeting with J. Meli, Esq. reflecting legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 2176. | 10/31/03 | G. Boone | J. Meli, Esq. | | Letter from G. Boone to J. Meli, Esq. providing analysis and comment regarding product in response to request from attorney for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2177. | 12/03/03 | G. Boone | J. Meli, Esq. | R. Livingstone, S. Livingstone | E-mail from consultant to attorney J. Meli providing analysis and comment regarding third party products and the assertion of BIAX intellectual property and attaching notes prepared at the request of attorney regarding third party | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2178. | 12/03/03 | G. Boone | Custodian: G. Boone | | products and BIAX patent created for the purpose of assisting attorney to provide legal advice regarding the assertion of BIAX intellectual property | AC |
| 2180. | 12/19/03 | G. Boone | J. Meli, Esq. | R. Livingstone, S. Livingstone, G. Walpert, Esq. | Notes prepared at the request of attorney regarding third party products and BIAX patent created for the purpose of assisting attorney to provide legal advice regarding the assertion of BIAX intellectual property<br><br>E-mail from G. Boone to J. Meli, Esq, providing status and results of analysis of third party products and BIAX patent created at the direction of attorney for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2182. | 10/31/03 | G. Boone | J. Meli, Esq. | | Letter from G. Boone to J. Meli, Esq, providing analysis and comment regarding product in response to request from attorney for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2185. | 1/22/04 | G. Boone | G. Walpert, Esq. | | E-mail from G. Boone to G. Walpert, Esq, requesting information and tasks to perform to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2186. | 1/22/04 | G. Boone | Custodian: G. Boone | | Notes by G. Boone reflecting meeting with attorney G. Walpert, Esq, including legal advice for client provided by attorney regarding the assertion of BIAX intellectual property | AC |
| 2187. | 1/26/04 | G. Boone | G. Walpert, Esq. | R. Livingstone, S. Livingstone, | E-mail from G. Boone to G. Walpert, Esq, providing analysis of third party | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2188. | 10/01/01 | G. Boone | | J. Meli, Esq. | product and requesting information and tasks to assist attorney in providing legal advice for client regarding the assertion of BIAX intellectual property | AC |
| 2190. | 10/23/97 | G. Boone | G. Walpert, Esq. | R. Livingstone | E-mail between consultant G. Boone and attorney G. Walpert and client including information related to third party litigation created for the purpose of assisting attorney in providing legal advice for client regarding licensing of BIAX patents | AC |
| 2191. | 10/23/97 | G. Boone | Custodian: G. Boone | | Copy of agenda and action items created by G. Boone for meeting with attorneys including handwritten notes reflecting meeting with attorneys from McDermott Will and Emory reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 2201. | 02/06/85 | C. Brooks | R. Dorr, Esq. | F. Gluck G. Morrison R. Pankowski | Copy of page from agenda and action items created by G. Boone for meeting with attorneys including handwritten notes regarding meeting with attorneys from McDermott Will and Emory reflecting legal advice from attorneys regarding the assertion of BIAX intellectual property | AC |
| 2203. | 09/23/99 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from C. Brooks to R. Dorr, Esq. providing comment regarding prior art created for the purpose of assisting attorney in providing legal advice regarding prosecution of BIAX intellectual property | AC |
| | | | | | Note from D. Posner to F. Gluck forwarding letter from G. Walpert, Esq. to F. Gluck reflecting legal advice and instructions for consultant created for the | |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2205. | 08/03/00 | F. Gluck | G. Walpert, Esq. | R. Livingstone, S. Livingstone | E-mail from consultant to attorney providing advice regarding proposed claim amendments to assist attorney in providing legal advice regarding prosecution of BIAX intellectual property. | AC |
| 2214. | 02/20/85 | R. Dorr, Esq. | K. Darnell | N/A | Letter from R. Dorr, Esq. to search consultant providing instructions for search and reflecting legal advice regarding BIAX technology created for the purpose of providing the client legal advice regarding the protection of BIAX intellectual property | AC |
| 2216. | 10/22/01 | G. Walpert, Esq. | F. Gluck | R. Livingstone | Letter from attorney to consultant (and handwritten notes) providing instructions to F. Gluck for providing analysis and including attached handwritten note from attorney reflecting legal advice regarding the protection of BIAX intellectual property | AC |
| 2232. | 12/08/98 | J. Hoel, Esq. | G. Walpert, Esq. | H. Huston | Copy of letter from Morgan and Finnegan to G. Walpert, Esq. including handwritten notes reflecting attorney's mental impressions created for the purpose of providing client with legal advice regarding the assertion of BIAX intellectual property | AC |
| 2272. | 05/31/93 | F. Gluck | R. Livingstone | N/A | Letter from F. Gluck providing analysis of third party product for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2321. | 08/31/90 | G. Walpert, Esq. | Custodian: BIAX counsel | | Draft letter from G. Walpert, Esq. to W. | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2328. | 05/15/97 | G. Boone | F. Gluck<br>cc: S. Boone<br>S. Golson<br>S. Livingstone | | E-mail from client consultant to other client consultants and client identifying status of copy requests and analysis of documentation related to third party products created for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 2335. | N/A | N/A | Custodian: BIAX counsel | | Notes regarding meeting with Dick Barrett and reflecting legal advice from G. Walpert, Esq. regarding the assertion of BIAX intellectual property | AC |
| 2344. | 03/24/97 | N/A | Custodian: BIAX counsel | | Notes from R. Livingstone reflecting meetings between R. Livingstone and attorneys from McDermott Will & Emery reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 2362. | 3/07/89 | R. Livingstone | A. Kullas<br>R. Pankowski | | Letter from R. Livingstone to A. Kullas and D. Pankowski reflecting legal advice communicated by G. Walpert, Esq. regarding the protection of BIAX intellectual property | AC |
| 2365. | N/A | N/A | Custodian: R. Pankowski | | Letter from F. Beyer of Holme Roverts & Owen to R. Livingstone reflecting legal advice regarding corporate matters and including handwritten notes created for the purpose of seeking legal advice from attorney regarding the same | AC |
| 2366. | 1/05/90 | G. Walpert, Esq. | G. Morrison | | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2367. | 1/11/90 | G. Morrison | R. Pankowski | | Facsimile cover letter and attached letter from G. Walpert, Esq. to G. Morrison of Morrison Computer Company reflecting legal advice regarding licensing BIAX patents | AC |
| 2375. | 8/7/97 | R. Livingstone | G. Boone G. Walpert | N/A | E-mail to attorney forwarding information shared between R. and S. Livingstone for the purpose of seeking legal advice from attorney regarding the assertion of BIAX intellectual property | AC |
| 2379. | 1/21/98 | R. Livingstone | G. Walpert G. Boone | | E-mail from client to G. Walpert, Esq., forwarding U.S. Patent information and requesting legal advice regarding the forwarded information for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2380. | 7/27/00 | G. Boone | G. Walpert R. Livingstone | | E-mail from G. Boone to G. Walpert, Esq. in response to request by G. Walpert, esq. providing analysis and comment regarding prosecution analysis of third party products provided for the purpose of assisting G. Walpert, Esq. in providing legal advice regarding the assertion of BIAX intellectual property. | AC |
| 2383. | 10/01/01 | G. Boone | G. Walpert | R. Livingstone | E-mail between consultant G. Boone and attorney G. Walpert and client including information related to third party litigation created for the purpose of assisting attorney in providing legal advice for client regarding licensing of BIAX patents | AC |
| 2384. | 1/05/90 | G. Walpert | G. Morrison | | Letter from G. Walpert, Esq. to G. Morrison providing legal advice regarding the assertion of BIAX | AC |

Page 58 of 61

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2387. | 11/17/99 | G. Walpert | G. Boone | R. Livingstone | intellectual property and general patent law | AC |
| 2394. | 3/26/96 | G. Walpert | R. Livingstone | | E-mail from G. Walpert, Esq. to client and consultant reflecting legal advice regarding electronic communications between attorneys and clients | AC |
| 2395. | 3/26/96 | G. Walpert | R. Livingstone | | Letter from G. Walpert, Esq. to R. Livingstone reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 2397. | 7/17/90 | R. Dorr | G. Walpert R. Livingstone G. Morrison | | Letter from G. Walpert, Esq. to R. Livingstone reflecting legal advice regarding licensing and the assertion of BIAX intellectual property | AC |
| 2399. | 8/6/96 | G. Walpert | F. Gluck | | Letter from R. Dorr, Esq. to R. Livingstone and G. Walpert, Esq. providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2403. | N/A | R. Livingstone | G. Walpert | | Letter from G. Walpert, Esq. to F. Gluck at the request of the client reflecting legal advice regarding analysis of BIAX intellectual property | AC |
| 2423. | 11/28/97 | R. Livingstone | G. Boone | | Draft letter to IBM regarding the assertion of BIAX intellectual property provided to G. Walpert, Esq. for the purpose of receiving legal advice regarding the assertion of BIAX intellectual property | AC |
| | | | | | E-mail from consultant to client reflecting communication with E. Murtha regarding the assertion of BIAX patents and created for the purpose of seeking advice from attorney to provide legal advice regarding the assertion of BIAX patents and including comments reflecting communication between R. | |

| PRIV. # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2425. | 06/27/97 | S. Livingstone | G. Boone | R. Livingstone | E-mail from S. Livingstone to consultant providing information related to issued patent for the purpose of assisting consultant in providing advice and ananlysis to assist attorney in providing legal advcie regarding the assertion of BIAX intellectual property. Livingstone and G. Walpert, Esq. reflecting request for legal advice regarding the protection of BIAX intellectual property | AC |
| 2427. | 05/14/97 | B. Ferguson | G. Boone R. Livingstone R. Lupo | | E-mail from attorney providing information related to third party litigation and requesting instructions from client for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2433. | 08/12/97 | G. Boone | G. Walpert | | E-mail from consultant to attorney providing comments for the purpose of the client receiving, and requesting, legal advice from attorney regarding prosecution of BIAX patent application. | AC |
| 2434. | 08/12/97 | G. Boone | G. Walpert | | E-mail to attorney providing comments for the purpose of the client receiving, and requesting, legal advice from attorney regarding prosecution of BIAX patent application, and including handwritten notes regarding the same. | AC |
| 2436. | 05/20/97 | F. Gluck | G. Boone S. Livingstone R. Livingstone G. Walpert | | E-mail from consultant to client and attorney including analysis of third party product created for the purpose of assisting attorney to provide legal advice regarding the assertion of BIAX intellectual property | AC |
| 2437. | 05/20/97 | F. Gluck | G. Boone S. Livingstone | | E-mail from F. Gluck to G. Walpert, Esq. providing analysis of third party | AC |

| PRIV # | DATE | AUTHOR(S) | RECIPIENT(S) | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|
| 2438. | N/A 5/31/1998 | F. Gluck | R. Livingstone G. Walpert | | product to assist attorney in providing legal advice regarding the assertion of BIAX intellectual property | |
| 2439. | 09/25/96 | F. Gluck | R. Livingstone | G. Walpert | Letter from F. Gluck providing analysis of third party product for the purpose of assisting attorney in providing legal advice regarding the assertion of BIAX intellectual property | AC |
| 2444. | 04/30/98 | B. Ferguson | R. Livingstone G. Walpert S. Livingstone | G. Boone | E-mail from consultant to client providing analysis regarding third party product and including comment reflecting communication with and legal advice provided by G. Walpert, Esq. created for the purpose of providing legal advice regarding the assertion of BIAX intellectual property | AC |
| | | | | | E-mail from B. Ferguson regarding prior art reflecting legal advice regarding the assertion of BIAX intellectual property and requesting information from client and attorney for the purpose of assisting attorneys in providing legal advice regarding the same | AC |